**Rick GREER, Plaintiff-Appellant,**

v.

**GREEN TREE SERVICING LLC;
et al., Defendants-Appellees.**

No. 15-35691

United States Court of Appeals,
Ninth Circuit.

Submitted December 18, 2017 *

Filed December 26, 2017

Rick Greer, Pro Se

William G. Fig, Attorney, Laurie Rebecca Hager, Attorney, Thomas W. Stilley, Bankruptcy Counsel, Sussman Shank LLP, Portland, OR, for Defendant-Appellee Green Tree Servicing LLC

Joshua Schaer, Esquire, Attorney, Routh Crabtree Olsen, P.S., Bellevue, WA, for Defendant-Appellee Northwest Trustee Services, Inc.

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

MEMORANDUM **

Rick Greer appeals pro se from the district court's summary judgment in his action alleging Fair Debt Collection Practices Act ("FDCPA") and state law claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Glenn v. Washington County*, 673 F.3d 864, 870 (9th Cir. 2011). We may affirm on any

basis supported by the record. *Afewerki v. Anaya Law Grp.*, 868 F.3d 771, 778 (9th Cir. 2017). We affirm.

Summary judgment on Greer's 15 U.S.C. §§ 1692e and 1692g claims against defendant Green Tree Servicing LLC based on communications received by Greer before July 25, 2013 was proper because Greer failed to file his suit within one year of Green Tree's alleged violations. *See* 15 U.S.C. § 1692k(d) (a claim under the FDCPA must be brought "within one year from the date on which the violation occurs").

Summary judgment on Greer's §§ 1692e and 1692g claims against Green Tree based on communications received by Greer after July 25, 2013, and against defendants Northwest Trustee Services, Inc. and RCO Legal, P.S., was proper because the communications were not attempts to collect a debt as defined by the FDCPA. *See Ho v. ReconTrust Co.*, 858 F.3d 568, 572 (9th Cir. 2016) ("[A]ctions taken to facilitate a non-judicial foreclosure ... are not attempts to collect 'debt' as that term is defined by the FDCPA."); *Dowers v. Nationstar Mortg., LLC*, 852 F.3d 964, 970 (9th Cir. 2017) (explaining that "while the FDCPA regulates security interest enforcement activity, it does so *only* through Section 1692f(6)," and that "[a]s for the remaining FDCPA provisions, 'debt collection' refers only to the collection of a money debt").

The district court properly granted summary judgment on Greer's claims under § 1692f because Greer failed to raise a genuine dispute of material fact as to whether defendants' conduct was unfair or unconscionable. *See* 15 U.S.C. § 1692f(6); *Ho*, 858 F.3d at 573 (§ 1692f(6) only pro-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

tects a consumer against abusive practices of a security enforcer); *Dowers*, 852 F.3d at 971 (discussing protections for borrowers set forth in § 1692f(6)).

The motion of Northwest's counsel, RCO Legal, to withdraw (Docket Entry No. 34) is granted. The Clerk shall serve this order on Northwest Trustee Services, Inc. at the address provided in counsel's motion to withdraw: General Counsel, 13555 S.E. 36th St., Ste. 300, Bellevue, WA 98006.

**AFFIRMED.**

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.